# BLOM BANK

ش.م.ل. ١٤ ١٢ - لائحة المصارف رقم ١٤
Capital L.L. 185 Billion Fully Paid
R.C.B : 2464 - List of Banks No. 14

OUTGOING TRANSFER ADVICE

: 2002/04/29                                    Msers Cie SOLIDERE SAL

ve debited your account number 067/02/304/0950789/1/7 for the settlement of the following :
sfer No : MRDE00204117    for USD : XXXXXXXXXX260,000.00 Value Date : 2002/04/29

| Details | | Amount | | Amount | |
|---|---|---|---|---|---|
| ficiary | : DR ADNAN ABOU AYYASH | Amount | | USD : XXXXXXXXXX260,000.00 |
| ng Bank | : BANQUE AL MADINA, SAL | Telex | | USD : XXXXXXXXXXXXXX0.00 |
| der of | : SOLIDERE SAL | Commission | | USD : XXXXXXXXXXXXXX0.00 |
| Correspondent | : BANQUE DU LIBAN - BEIRUT | Debited | | USD : XXXXXXXXXX260,000.00 |

LLAR TWO HUNDRED AND SIXTY THOUSAND ONLY)



3/STELINIA/DEF02        00343  0293645        AL MARRAD

P.O.Box : 11-1912 Riad El Solh - Beirut 1107    2807 Lebanon - Swift BLC : BLOMLBBX - Telex : Via ENGLAND  94015829 BLOM G - Phone : (01)743300 - 738938

Date :                          2002/04/29
We have as desired at your request the following transfer :

Transfer reference :            KR02000117
Ordering customer :             037/02/604/092/075/117
                                SOLIDERE

Country of Transfer :           LEBANON
Amount of Transfer :            1,250,000.00    USD
    Commission                          0.00
    Telex                               0.00
Value Date :

Beneficiary Customer :          DR. ADNAN ABOU AYYASH

Account Number :                7000042911

Paying Bank :                   000/60/105/117/0
                                HEAD OFFICE
                                BEIRUT - LEBANON



Intermediary :                              Correspondent :   BANQUE DU LIBAN, BEIRUT

Details of Payment :            REF :   DR. ABOU AYYASH LETTER DATED
                                JANUARY 2, 2002 SUBJECT : OPTIONS

Details of Charges :    Orderer & Beneficiary       Number of Messages :   1
Instruction Code
Receiver Infos                                      Covering Infos

Client Signature                                    Bank Signature

**C**

CREDIT CARD
INFO

# Evidence Linking The Perpetration Of The Fraud

1 - 100.000.000$ slip + Transfer detail

2 - Forged saving book

3 - Credit Card bills

# Document
# -1-

بنك المدينة ش.م.ل
BANK AL-MADINA

KOLAYLAT RANA ABDUL RAHIM
BANK AL-MADINA SAL

Branch: HEAD OFFICE
Date  : 19/12/2002
Time  : 00:34:36
Code  : LOB

HEAD OFFICE          SIMPLE TRANSACTION

ACCT/NAME/NARRATIVE----VALUE----CUR--------------N A M E------------------
OLD ACC. : 00-02-466003-000526-02
00-02-463-000524-02 19/12/2002 USD      KOLAYLAT RANA ABDULRAHIM
Credit Amount :    100,000,000.00           TIME SAV.ACC-BOD&MAJOR SHAREHO
TRSF.



Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - Tel: 01/351298 - 351298 - P.O.Box:113-7221

## حساب بنك الـ Madina Sal Beiruth 1997 to date.

| Value Date | Currency | Amount | Bank | Beneficiary | Account number | Reference |
|---|---|---|---|---|---|---|
| 14-nov-97 | USD | 2'500'000.00 | Bank Al Madina Beirut | Ibrahim Abou Ayyash | 01.06.01.49.12 | - |
| 09-févr-98 | USD | 500'000.00 | Bank Al Madina Beirut | Ibrahim Abou Ayyash | 01.06.01.49.12 | - |
| 14-avr-98 | USD | 35'000'000.00 | Bank Al Madina Beirut | Ibrahim Abou Ayyash | 01.06.01.49.12 | - |
| 04-oct-00 | USD | 10'000'000.00 | Bank Al Madina Beirut | Dr. Adnan Abou Ayyash | 00069911 | - |
| 28-mars-01 | USD | 50'000'000.00 | Bank Al Madina Beirut | Dr. Adnan Abou Ayyash | 00069911 | - |
| 03-avr-01 | USD | 20'000'000.00 | Bank Al Madina Beirut | Dr. Adnan Abou Ayyash | 00069911 | - |
| 08-oct-02 | USD | 100'000'000.00 | Bank Al Madina Beirut | Dr. Adnan Abou Ayyash | 00069911 | - |
| 12-févr-03 | USD | 66'000'000.00 | Banque du Liban Beiruth | Banque du Liban Beiruth | 021084694 | Dr. Adnan Abou Ayyash |

Christopher Koenitzer
Director

Olivier Meystre
Managing Director Senior Advisor

Attachment letter October 9th, 2003

ÉDIT PRIVATE
SSE BANKING

# Document
# -2-

# BANK AL-MADINA بنك المدينة

دفتر توفير رقم • SAVING BOOK N

| BRANCH | HAMRA | الفرع • CURRENCY | 001 | العملة • |
| NATURE OF A/C | TIME SAVING ACCOUNTS | نوع • ACCOUNT N | 78 | حساب رقم • |
| NAME | BOU AYYASH DR ADNAN | | | الاسم • |

IMAN K. DAHER 19

| | التاريخ DATE | سحب WITHDRAWAL | ايداع DEPOSIT | الرصيد BALANCE | التوقيع SIGNATURE |
|---|---|---|---|---|---|
| 1 | 28/3/01 | | 400,000,000.00 | 400,000,000.00 | TRF |
| 2 | 27/8/01 | | 150,000,000.00 | 550,000,000.00 | TRF |
| 3 | 5/11/01 | | 150,000,000.00 | 700,000,000.00 | TRF |
| 4 | 11/11/02 | | 200,000,000.00 | 900,000,000.00 | TRF |

# Document
# -3-



# BANK AL-MADINA
Capital:L.L.45,540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Mohamad Ghazali
Bank Al Madina SAL
Hamra Branch

| | | |
|---|---|---|
| **Card Number** | **From** 16.12.2002 **To** 15.01.2003 | |
| 552056395135 0245 | Payment Due Date 17.01.2003 | |
| **Credit Limit** Page | | |
| 350,000.00      1 / 5 | **Closing Balance** 342,819.90 | |
| **Client A/C Number** | | |
| 00002801001 | **Minimum Due** 342,819.90 | |

Beirut
**MADINA HAMRA**                    P.O.Box:

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | | | | **BROUGHT FORWARD** | -297,803.00 | |
| .12 | 02354675809 | GALERIE FARES YOUNAN | MAZRAA | USD | 25,000.00 | | |
| 12.12 | 02351673746 | GALERIE FARES YOUNAN | MAZRAA | USD | 25,000.00 | | 25,000.00 |
| 6.12 | 02352674985 | MEGASTORE.O.LEB/VIRGIN | BEIRUT | USD | 25,000.00 | 25,000.00 | |
| 3.12 | 02360678803 | GILLIONI | BEIRUT | USD | 319.90 | 319.90 | |
| 4.12 | 02360678568 | AMINO JEWELLERY | BEIRUT | USD | 6,400.00 | 6,400.00 | |
| 5.12 | 02360678483 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 80,000.00 | 80,000.00 | |
| 5.12 | 02360678484 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678485 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678486 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678487 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678488 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02360678489 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02360678490 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| | 02360678491 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02360678492 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02360678493 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02360678494 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02360678495 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| '2 | 02360678496 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| '2 | 02360678497 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| '2 | 02360678528 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| '2 | 02360678529 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| '2 | 02360678530 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| '2 | 02360678531 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| | | | | USD | 22.00 | 22.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 286 - 351 288 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bank-al-madina.com - Email: info@bank-al-madina.com

# BANK AL-MADINA

Capital:L.L.45.890 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Mohamad Ghazali
Bank Al Madina SAL
Hamra Branch

Beirut
MADINA HAMRA                    P.O.Box:

| Card Number | | | From | 16.12.2002 | To | 15.01.2003 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Payment Due Date | | | 17.01.2003 |
| Credit Limit | Page | | | | | |
| 350,000.00 | 2 / 5 | | Closing Balance | | | 342,819.90 |
| Client A/C Number | | | Minimum Due | | | 342,819.90 |
| 00002801001 | | | | | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | **BROUGHT FORWARD** | | | | -297.803.00 | |
| 25.12 | 02360678532 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| ...12 | 02360678533 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678534 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678535 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678536 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678537 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678538 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678539 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678540 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678541 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678542 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 25.12 | 02360678726 | PHOENICIA INTER CON | BEIRUT | USD | 5,000.00 | 5,000.00 | |
| 0.12 | 02365680754 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680755 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680756 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680757 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680758 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680759 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680760 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680761 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680762 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680763 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680764 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680765 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 | 02365680766 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |

Head Office - Hamra - Commodore Str - Beirut - Lebanon - Tel: 01 - 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com

# BANK AL-MADINA
بنك المدينة

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Mohamad Ghazali
Bank Al Madina SAL
Hamra Branch

Beirut
MADINA HAMRA                    P.O.Box:

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
| Credit Limit | Page | Payment Due Date | | | 17.01.2003 |
| 350,000.00 | 3 / 5 | Closing Balance | | | 342,819.90 |
| Client A/C Number | | Minimum Due | | | 342,819.90 |
| 00002801001 | | | | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | BROUGHT FORWARD | | | | -297.803.00 | |
| 30.12 | 02365680767 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680768 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680850 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680851 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680852 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680853 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680854 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680855 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680856 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680857 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680858 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680859 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680860 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680861 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680862 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680863 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680864 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683663 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683664 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683667 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683665 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683666 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 4.01 | 03007683624 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 4.01 | 03007683625 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 4.01 | 03007683626 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 286 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com

# BANK AL-MADINA
Capital:L.L.45,840 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Mohamad Ghazali
Bank Al Madina SAL
Hamra Branch

Beirut
**MADINA HAMRA**                    P.O.Box:

| | Card Number | | | |
|---|---|---|---|---|
| | Credit Limit   Page | | | |
| | 350,000.00   4 / 5 | | | |
| | Client A/C Number | | | |
| | 00002801001 | | | |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 342,819.90 |
| Minimum Due | | | 342,819.90 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | **BROUGHT FORWARD** | | | | -297.803.00 | |
| 04.01 | 03007683627 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 04.01 | 03007683628 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03009684770 | REINE JEWELLERY | BEIRUT | USD | 150,000.00 | 150,000.00 | |
| 09.01 | 03010685155 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685156 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685094 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685095 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685096 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685097 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685098 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685099 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685100 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685101 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685102 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685103 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685104 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685105 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685106 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685107 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685108 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 09.01 | 03010685151 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685152 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685153 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685154 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685157 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA

Capital:L.L.45,540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Mohamad Ghazali
Bank Al Madina SAL
Hamra Branch

Beirut
MADINA HAMRA                    P.O.Box:

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|---|---|
| **Credit Limit   Page** | | Payment Due Date | | | 17.01.2003 |
| 350,000.00 | 5 / 5 | | | | |
| **Client A/C Number** | | Closing Balance | | | 342,819.90 |
| 00002801001 | | Minimum Due | | | 342,819.90 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | **BROUGHT FORWARD** | | | | -297.803.00 | |
| 09.01 | 03010685158 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| ..01 | 03010685159 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685160 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685161 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685162 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685163 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685164 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685165 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| | | | | Sub - Total Debits / Credits | | 367,819.90 | 25,000.00 |
| | | Mohamad Abdo Al Ghazali | | | | | |
| 5.12 | 02349673148 | PAYMENT BY DIRECT DEBIT | | USD | 297,803.00 | | 297,803.00 |
| | | | | Sub - Total Debits / Credits | | 0.00 | 297,803.00 |
| | | | | **Total Debits / Credits** | | 367,819.90 | 322,803.00 |

| CREDIT LIMIT | CLOSING BALANCE | MINIMUM DUE |
|---|---|---|
| 350,000.00 | 342,819.90 | 342,819.90 |

Access your account on the internet by logging onto **www.issuers.com** and choosing the relevant Issuing Bank. Your above Client
No. is your user ID and the embossed name on the face of the card your password.

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com

# BANK AL-MADINA

Capital: L.L.45.840 Billion fully paid - B.L. 105 - C.R.B.:46164 - List of Banks No: 105


MasterCard

BURHAN AL GHAZALI
C/O BANK AL-MADINA S
HAMRA
BEIRUT

MADINA HAMRA

P.O.Box: SYRIA

| Card Number |
|---|
| 5428253200023008 |
| **Credit Limit    Page** |
| 200,000.00        1 / 2 |
| **Client A/C Number** |
| 00002012001 |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| **Payment Due Date** | | | 17.01.2003 |
| **Closing Balance** | | | 200,017.80 |
| **Minimum Due** | | | 200,017.80 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | | BROUGHT FORWARD | | | -199,979.00 | |
| 5428253200023008 | | BURHAN AL GHAZALI | | | | | |
| 19.12 | 02353675493 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| .12 | 02354676101 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 19.12 | 02354676103 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 24.12 | 02359678281 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 24.12 | 02359678312 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678501 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 22.00 | 22.00 | |
| 5.12 | 02360678503 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678505 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678506 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678546 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678548 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 5.12 | 02360678550 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02360678551 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02361679034 | REINE JEWELLERY | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02361679206 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| .12 | 02361679207 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 12 | 02364680191 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 12 | 02364680192 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02364680193 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02364680194 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02364680316 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 | 02364680317 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 | 02364680318 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 | 02364680319 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| | | | | USD | 22.00 | 22.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 266 - 351 286 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA

Capital:L.L.45.030 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



BURHAN AL GHAZALI
C/O BANK AL-MADINA S
HAMRA
BEIRUT

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|---|---|
| Credit Limit | Page | Payment Due Date | | | 17.01.2003 |
| 200,000.00 | 2/ 2 | | | | |
| Client A/C Number | | Closing Balance | | | 200,017.80 |
| 00002012001 | | Minimum Due | | | 200,017.80 |

MADINA HAMRA          P.O.Box: SYRIA

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | | **BROUGHT FORWARD** | | | -199,979.00 | |
| 06.01 | 03007683581 | REINE JEWELLERY | BEIRUT | USD | 49,000.00 | 49,000.00 | |
| 06.01 | 03007683771 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 1,800.00 | 1,800.00 | |
| 06.01 | 03007683962 | CASH TRANSACTION FEE | BEIRUT | USD | 19.80 | 19.80 | |
| 06.01 | 03007684030 | REINE JEWELLERY | BEIRUT | USD | 11,000.00 | 11,000.00 | |
| | | | Sub - Total Debits / Credits | | | 200,017.80 | 0.00 |
| | | BURHAN AL GHAZALI | | | | | |
| 15.12 | 02349672951 | PAYMENT BY DIRECT DEBIT | | USD | 199,979.00 | | 199,979.00 |
| | | | Sub - Total Debits / Credits | | | 0.00 | 199,979.00 |
| | | | Total Debits / Credits | | | 200,017.80 | 199,979.00 |

| CREDIT LIMIT | CLOSING BALANCE | MINIMUM DUE |
|---|---|---|
| 200,000.00 | 200,017.80 | 200,017.80 |

Access your account on the internet by logging onto **www.issuers.com** and choosing the relevant Issuing Bank. Your above Client
No. is your user ID and the embossed name on the face of the card your password.

Head Office • Hamra • Commodore Str. • Beirut • Lebanon • Tel: 01- 351 296 - 351 298 - 752 290-6Lines • P.O.Box: 113 - 7221 • www.bankal-madina.com • Email: info@bankal-madina.com

# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



MasterCard

Mr Burhan Ghazali
Bank Al Madina
Hamra Branch

Beirut
MADINA HAMRA

P.O.Box:

| Card Number | |
|---|---|
| 5428253200075560 | |
| Credit Limit | Page |
| 150,000.00 | 1 / 3 |
| Client A/C Number | |
| 00002213001 | |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 149,291.15 |
| Minimum Due | | | 149,291.15 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | BROUGHT FORWARD | | | | -149.660.00 | |
| 19.12 | 02354676206 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 19.12 | 02354676207 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 19.12 | 02354676208 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676209 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676210 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676211 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676212 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676243 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.12 | 02354676244 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02354676245 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02354676246 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02354676247 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02354676248 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| | 02354676249 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02357677357 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677358 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677359 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677360 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677361 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677362 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677363 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677405 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02357677406 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 12 | 02357677407 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Burhan Ghazali
Bank Al Madina
Hamra Branch

Beirut
MADINA HAMRA                    P.O.Box:

| | | |
|---|---|---|
| **Card Number** | | |
| **Credit Limit** | **Page** | |
| 150,000.00 | 2 / 3 | |
| **Client A/C Number** | | |
| 00002213001 | | |

| | | |
|---|---|---|
| **From** 16.12.2002 **To** 15.01.2003 | | |
| **Payment Due Date** 17.01.2003 | | |
| **Closing Balance** 149,291.15 | | |
| **Minimum Due** 149,291.15 | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | BROUGHT FORWARD | | | | -149.660.00 | |
| 22.12 | 02357677408 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 22.12 | 02357677409 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 12 | 02357677410 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 22.12 | 02357677411 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 23.12 | 02357677173 | CASH TRANSACTION FEE | BEIRUT | USD | | 1.00 | 1.00 |
| 23.12 | 02357677075 | MEDITERRANEE ATM | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| 24.12 | 02360678569 | AMINO JEWELLERY | BEIRUT | USD | | 45,000.00 | 45,000.00 |
| 24.12 | 02361679326 | MEGASTORE.O.LEB/VIRGIN | BEIRUT | USD | | 3,521.75 | 3,521.75 |
| 25.12 | 02361679276 | BHV | BEIRUT | USD | | 1,086.40 | 1,086.40 |
| 31.12 | 03001681238 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| 31.12 | 03001681239 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| .12 | 03001681240 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| .12 | 03001681241 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| .12 | 03001681242 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| .12 | 03001681243 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| | 03001681244 | HSBC BANK MIDDLE EAS | BEIRUT | USD | | 2,000.00 | 2,000.00 |
| 12 | 03001681272 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 12 | 03001681273 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 12 | 03001681274 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 2 | 03001681275 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 2 | 03001681276 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 2 | 03001681277 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| 2 | 03001681278 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| | 03007683669 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |
| | 03007683670 | CASH TRANSACTION FEE | BEIRUT | USD | | 22.00 | 22.00 |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 220-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA
Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Burhan Ghazali
Bank Al Madina
Hamra Branch

| | | | Card Number | | | From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|---|---|---|---|---|---|

Beirut
MADINA HAMRA          P.O.Box:

| Card Number | |
|---|---|
| Credit Limit   Page | |
| 150,000.00     3 / 3 | |
| Client A/C Number | |
| 00002213001 | |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 149,291.15 |
| Minimum Due | | | 149,291.15 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | **BROUGHT FORWARD** | | | | -149,660.00 | |
| 04.01 | 03007683671 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 04.01 | 03007683672 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 04.01 | 03007683668 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 04.01 | 03007683673 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 04.01 | 03007683674 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 04.01 | 03007683629 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 04.01 | 03007683630 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 04.01 | 03007683631 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 04.01 | 03007683632 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 04.01 | 03007683633 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 4.01 | 03007683634 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 4.01 | 03007683635 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 9.01 | 03009684777 | AMINO JEWELLERY | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 2.01 | 03013685966 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 35,000.00 | 35,000.00 | |
| 2.01 | 03013685967 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 2.01 | 03013685968 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 2.01 | 03013685987 | CASH TRANSACTION FEE | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 2.01 | 03013685992 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2.01 | 03013685993 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |

|  | | | | | **Sub - Total Debits / Credits** | 149,291.15 | 0.00 |
|---|---|---|---|---|---|---|---|

Mr Burhan Ghazali

| .12 | 02349672983 | PAYMENT BY DIRECT DEBIT | | USD | 149,660.00 | | 149,660.00 |
|---|---|---|---|---|---|---|---|

|  | | | | **Sub - Total Debits / Credits** | | 0.00 | 149,660.00 |
|---|---|---|---|---|---|---|---|
|  | | | | **Total Debits / Credits** | | 149,291.15 | 149,660.00 |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Mr Burhan Ghazali
Bank Al Madina
Hamra Branch

Beirut
MADINA HAMRA                    P.O.Box:

| Card Number | |
| --- | --- |
| **Credit Limit**   **Page** | |
| 150,000.00         1 / 1 | |
| **Client A/C Number** | |
| 00002213001 | |

| From      16.12.2002   To   15.01.2003 |
| --- |
| Payment Due Date           17.01.2003 |
| Closing Balance            149,291.15 |
| Minimum Due               149,291.15 |

| Date  Reference | Description | City | CCY | Original Amt | DR (USD) | CR  (USD) |
| --- | --- | --- | --- | --- | --- | --- |

*Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com*

| CREDIT LIMIT | CLOSING BALANCE | MINIMUM DUE |
| --- | --- | --- |
| 150,000.00 | 149,291.15 | 149,291.15 |

Access your account on the internet by logging onto **www.issuers.com** and choosing the relevant Issuing Bank. Your above Client
.o. is your user ID and the embossed name on the face of the card your password.

# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105

MOHAMMED AL-GHAZALI
BEIRUT
LEBANON

MADINA HAMRA                    P.O.Box:

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
| 5428253200071148 | | Payment Due Date | | | 17.01.2003 |
| Credit Limit | Page | | | | |
| 200,000.00 | 1 / 5 | Closing Balance | | | 198,239.00 |
| Client A/C Number | | Minimum Due | | | 198,239.00 |
| 00002005001 | | | | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|------|-----------|-------------|------|-----|--------------|----------|----------|
| | 5428253200071148 | MOHAMMED AL-GHAZALI | | | | | |
| | | BROUGHT FORWARD | | | | -196,633.56 | |
| 16.12 | 02351673860 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .2 | 02351673893 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02353675552 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675553 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675554 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675555 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675556 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675557 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 8.12 | 02353675558 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 3.12 | 02353675559 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 3.12 | 02353675560 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 3.12 | 02353675561 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02353675602 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02353675603 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| . | 02353675604 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02353675605 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02353675606 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02353675607 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 12 | 02353675608 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .2 | 02353675609 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .2 | 02353675610 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 | 02353675611 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 | 02357677348 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 2 | 02357677349 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 296 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bv

# BANK AL-MADINA
Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



MOHAMMED AL-GHAZALI
BEIRUT
LEBANON

| Card Number | | From 16.12.2002 To 15.01.2003 |
| --- | --- | --- |
| | | Payment Due Date 17.01.2003 |
| Credit Limit Page | | |
| 200,000.00 2 / 5 | | Closing Balance 198,239.00 |
| Client A/C Number | | Minimum Due 198,239.00 |
| 00002005001 | | |

MADINA HAMRA            P.O.Box:

| Date Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
| --- | --- | --- | --- | --- | --- | --- |
| | | **BROUGHT FORWARD** | | | -196,633.56 | |
| 22.12 02357677350 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| '2 02357677351 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 12 02357677352 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 22.12 02357677353 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 22.12 02357677354 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 22.12 02357677355 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 22.12 02357677356 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 22.12 02357677396 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677397 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677398 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677399 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677400 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677401 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 22.12 02357677402 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 02357677403 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 2 02357677404 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 3.12 02357677074 | MEDITERRANEE ATM | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 3.12 02357677172 | CASH TRANSACTION FEE | BEIRUT | USD | 1.00 | 1.00 | |
| 3.12 02360678815 | PHARMAPRIX | BEIRUT | USD | 360.00 | 360.00 | |
| 4.12 02360678567 | AMINO JEWELLERY | BEIRUT | USD | 45,000.00 | 45,000.00 | |
| 5.12 02361679267 | CLASS/CENTRE VILLE | BEIRUT | USD | 2,800.00 | 2,800.00 | |
| 0.12 02365680769 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 02365680770 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 02365680771 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 0.12 02365680772 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290•Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com

# BANK AL-MADINA
Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



MOHAMMED AL-GHAZALI
BEIRUT
LEBANON

MADINA HAMRA            P.O.Box:

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
| --- | --- | --- | --- | --- | --- |
| Credit Limit    Page | | Payment Due Date | | | 17.01.2003 |
| 200,000.00         3 / 5 | | Closing Balance | | | 198,239.00 |
| Client A/C Number | | Minimum Due | | | 198,239.00 |
| 00002005001 | | | | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | **BROUGHT FORWARD** | | | | -196,633.56 | |
| 30.12 | 02365680773 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680774 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .12 | 02365680775 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680776 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680777 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 30.12 | 02365680865 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680866 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 30.12 | 02365680867 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680868 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680869 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680870 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680871 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680872 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 0.12 | 02365680873 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| | 03007683773 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| | 03007683774 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683928 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683929 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683930 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683931 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683932 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683933 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03007683934 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683935 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| .01 | 03007683964 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |

Head Office - Hamra - Commodore Str - Beirut - Lebanon - Tel: 01-351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com

# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



MOHAMMED AL-GHAZALI
BEIRUT
LEBANON

MADINA HAMRA                    P.O.Box:

| Card Number | | |
|---|---|---|
| Credit Limit | Page | |
| 200,000.00 | 4/ 5 | |
| Client A/C Number | | |
| 00002005001 | | |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 198,239.00 |
| Minimum Due | | | 198,239.00 |

<div style="writing-mode: vertical">Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 288 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com</div>

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | **BROUGHT FORWARD** | | | | -196.633.56 | |
| 06.01 | 03007683965 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683966 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 01 | 03007683967 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683968 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683969 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683970 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683971 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683972 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 06.01 | 03007683973 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.01 | 03009684776 | AMINO JEWELLERY | BEIRUT | USD | 40,000.00 | 40,000.00 | |
| 9.01 | 03010685172 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.01 | 03010685173 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.01 | 03010685174 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.01 | 03010685175 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 01 | 03010685109 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685110 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685111 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685112 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685113 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685114 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685115 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685116 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685117 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685118 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 01 | 03010685166 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |

# BANK AL-MADINA

ستبنك المدينة

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



MOHAMMED AL-GHAZALI
BEIRUT
LEBANON

MADINA HAMRA

P.O.Box:

| Card Number | | From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|---|---|
| | | Payment Due Date | | | 17.01.2003 |
| Credit Limit    Page | | | | | |
| 200,000.00        5 / 5 | | Closing Balance | | | 198,239.00 |
| Client A/C Number | | Minimum Due | | | 198,239.00 |
| 00002005001 | | | | | |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| | | | | BROUGHT FORWARD | | -196.633.56 | |
| 09.01 | 03010685167 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685168 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685169 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685170 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 09.01 | 03010685171 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 14.01 | 03014686522 | BIG BOOS | BEIRUT | USD | 1,000.00 | 1,000.00 | |
| 14.01 | 03014686523 | BIG BOOS | BEIRUT | USD | 3,000.00 | 3,000.00 | |
| 14.01 | 03014686524 | BIG BOOS | BEIRUT | USD | 5,000.00 | 5,000.00 | |
| | | | | Sub - Total Debits / Credits | | 198,239.00 | 0.00 |

MOHAMMED AL-GHAZALI

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|
| 5.12 | 02349672947 | PAYMENT BY DIRECT DEBIT | | USD | 196,633.56 | | 196,633.56 |
| | | | | Sub - Total Debits / Credits | | 0.00 | 196,633.56 |
| | | | | Total Debits / Credits | | 198,239.00 | 196,633.56 |

| CREDIT LIMIT | CLOSING BALANCE | MINIMUM DUE |
|---|---|---|
| 200,000.00 | 198,239.00 | 198,239.00 |

Access your account on the internet by logging onto www.issuers.com and choosing the relevant Issuing Bank. Your above Client
No. is your user ID and the embossed name on the face of the card your password.

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel : 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com



# BANK AL-MADINA

Branch:Hamra
Date :10/01/2003
Time :06 03:17
Ref :

CONSULTATION VOUCHER
------------------------

Checking Account Debit                    in Branch 1001

Of Your        :Credit Card

Bill Amount    :                 x,xxx,xxx

Commission     :                    xxx,xxx

-----------------
Total Amount   :                 xxx,xxx        Value Date: 10/01/2003

Ninety Four USD 15/100 USD

Description    :

Capital: L.L.45.540.Billion fully paid. B.L. 105 - C.R.B.:46164 - Tel: 01 / 351296 - 351298 - P.O.Box: 113-7221

# بنـــك المـــدينة
# BANK AL-MADINA

Branch:Hamra
Date :20/01/2003
Time :07:57:59
Ref :BRF001000750003

CONSULTATION VOUCHER
------------------------

We debited your A/C.0140300775003        CHECKING ACCOUNT-U.S.Dollars        In Branch .001

Credit        :Credit Card Bills

Bill Amount   :USD**********200,017.80**

Commission    :USD************3.00**
              ------------------------
Total Amount  :USD**********200,020.80**        Value Date. 18/01/2003

        Only Two Hundred Thousand Twenty And 80/100 USD

Description   :MASTERCARD bill

---

Capital: L.L.45.540.Billion fully paid. B.L. 105 - C.R.B.:46164 - Tel: 01 / 351296 - 351298 - P.O.Box: 113-7221



# BANK AL-MADINA

GHAZALY MOGHABI

Branch:Hamra
Date :20/01/2003
Time :08:08.29
Ref :BRF001C00750804

DOMICILIATION VOUCHER
----------------------------

We Debited your A/o.0240100750803     CHECKING ACCOUNT-CLIENTS     In Branch :001

Of Your     Credit Card Bills

Bill Amount     :USD###########199,936.60##

Commission     :USD###############3.00##
-----------------------------
Total Amount     :USD##########199,939.60##     Value Date: 18/01/2003

Only One Hundred Ninety Nine Thousand Nine Hundred
Thirty Nine And 60/100 USD

Description     MASTERCARD Bill

Capital: L.L.45.540.Billion fully paid. B.L. 105 - C.R.B.:46164 - Tel: 01 / 351296 - 351298 - P.O.Box: 113-7221



# BANK AL-MADINA

branch:haära
Date   :10/01/2003
Time   :00.45.07
Ref    :bkf0010001001004

CONFIRMATION VOUCHER
------------------------------

The Only Account ty: 0120410003.100        Incoming Account Client        In branch 1001

Of You :        Account 120.0 Bill

Bill Amount :        1001 USD           1.00USD...012.00

Commission :        1001 USD           0.00USD...0.00

Total Amount :        01.00 USD          Value Date: 10/01/2003
------------------------------

Only Three Hundred Fourty-one and Two Eight Dollars
only Two and 00/100 USD

Description :        TRANSFERANC USD

Capital: L.L.45.540.Billion fully paid. B.L. 105 - C.R.B.:46164 - Tel: 01 / 351296 - 351298 - P.O.Box: 113-7221

# BANK AL-MADINA

اللك المدينة

Capital:L.L.45.546 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105

Dr Nazem Ghazali
Bank Al Madina SAL
Hamra Branch

| Card Number | |
|---|---|
| 5428253200076204 | |
| Credit Limit | Page |
| 200,000.00 | 1 / 2 |
| Client A/C Number | |
| 00002901001 | |

Pa

Closing Ba

Minimum Due

Beirut
**MADINA HAMRA**                    P.O.Box:

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | C |
|---|---|---|---|---|---|---|---|
| | 5428253200076204 | Dr Nazem Al Ghazali | | | BROUGHT FORWARD | -200,005.00 | |
| 19.12 | 02353675494 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| .12 | 02354676102 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 19.12 | 02356476104 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 24.12 | 02359678282 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 24.12 | 02359678313 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 5.12 | 02360678498 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678499 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678500 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678502 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678504 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678508 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678509 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 5.12 | 02360678543 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02360678544 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02360678545 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02360678547 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| .12 | 02360678549 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 12 | 02360678552 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 12 | 02360678553 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 12 | 02361679035 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 12 | 02361679208 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 12 | 02361679205 | REINE JEWELLERY | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 2 | 02364680184 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 20,000.00 | 20,000.00 | |
| 2 | 02364680185 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| | | | | USD | 2,000.00 | 2,000.00 | |

Head Office - Hamra - Commodore Str.- Beirut - Lebanon - Tel: 01- 351 295 - 351 296 - 351 288 - 752 290-6Lines - P.O.Box: 113 - 72



# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Dr Nazem Ghazali
Bank Al Madina SAL
Hamra Branch

| Card Number | |
| --- | --- |
| Credit Limit | Page |
| 200,000.00 | 2 / 2 |
| Client A/C Number | |
| 00002901001 | |

| From | 16.12.2002 | To | 15.01.2003 |
| --- | --- | --- | --- |
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 199,936.60 |
| Minimum Due | | | 199,936.60 |

Beirut
MADINA HAMRA             P.O.Box:

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | BROUGHT FORWARD | | | | -200,005.00 | |
| 29.12 | 02364680186 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 29.12 | 02364680187 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 29.12 | 02364680188 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 29.12 | 02364680189 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 29.12 | 02364680190 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 2,000.00 | 2,000.00 | |
| 29.12 | 02364680309 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 29.12 | 02364680310 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02364680311 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02364680312 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02364680313 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02364680314 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 9.12 | 02364680315 | CASH TRANSACTION FEE | BEIRUT | USD | 22.00 | 22.00 | |
| 5.01 | 03007683772 | HSBC BANK MIDDLE EAS | BEIRUT | USD | 600.00 | 600.00 | |
| 5.01 | 03007683963 | CASH TRANSACTION FEE | BEIRUT | USD | 6.60 | 6.60 | |
| .01 | 03007684031 | REINE JEWELLERY | BEIRUT | USD | 49,000.00 | 49,000.00 | |

Sub - Total Debits / Credits   199,936.60           0.00

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| .12 | 02349673082 | PAYMENT BY DIRECT DEBIT | | USD | 200,005.00 | | 200,005.00 |

Sub - Total Debits / Credits           0.00    200,005.00

Total Debits / Credits   199,936.60    200,005.00

# BANK AL-MADINA

Capital:L.L.45.540 Billion fully paid. B.L. 105 - C.R.B.:46164 - List of Banks No: 105



Dr Nazem Ghazali
Bank Al Madina SAL
Hamra Branch

Beirut              P.O.Box:
MADINA HAMRA

| Card Number | | |
|---|---|---|
| Credit Limit | Page | |
| 200,000.00 | 1 / 1 | |
| Client A/C Number | | |
| 00002901001 | | |

| From | 16.12.2002 | To | 15.01.2003 |
|---|---|---|---|
| Payment Due Date | | | 17.01.2003 |
| Closing Balance | | | 199,936.60 |
| Minimum Due | | | 199,936.60 |

| Date | Reference | Description | City | CCY | Original Amt | DR (USD) | CR (USD) |
|---|---|---|---|---|---|---|---|

| CREDIT LIMIT | CLOSING BALANCE | MINIMUM DUE |
|---|---|---|
| 200,000.00 | 199,936.60 | 199,936.60 |

ccess your account on the internet by logging onto **www.issuers.com** and choosing the relevant Issuing Bank. Your above Client
o. is your user ID and the embossed name on the face of the card your password.

Head Office - Hamra - Commodore Str. - Beirut - Lebanon - Tel: 01- 351 296 - 351 298 - 752 290-6Lines - P.O.Box: 113 - 7221 - www.bankal-madina.com - Email: info@bankal-madina.com